SUMF EXHIBIT 1



Apryl Denyse <kimbl008@crimson.ua.edu>

---

## Hangout with Candace McDonald
December 23, 2015

---

**April Kimble** - 9:23 AM
guten morgen meine schone freundenin
translation: good morning my pretty friend

**Candace McDonald** - 9:23 AM
lol...good morning girl!

**April Kimble** - 9:24 AM
i got drunk at my company christmas party last night
:-/

**Candace McDonald** - 9:24 AM
oh april...
what happened?

**April Kimble** - 9:25 AM
i thought i didn't look tipsy until i said something and one of my coworkers said, "Is that the wine talking? no more wine for you!" and i accidentally called christmas thanksgiving like twice lol

**Candace McDonald** - 9:25 AM
lol...at least you didn't do anything incriminating lol

**April Kimble** - 9:26 AM
right! i went into the CEOs office this morning and told her i really enjoyed the party and she said, "We enjoyed having you! I'm glad you came. You made the night fun!"
i wanted to be like, "Did I???"
lol

**Candace McDonald** - 9:27 AM
lol
did lori have fun?

**April Kimble** - 9:28 AM
she did! we played white elephant and she stole a gift for me that i wanted. and then someone stole it from her and gave it back to the girl who originally got it lol
it was at the CEOs house. it was fancy. i'm going to zillow and see how much that thang cost

**Candace McDonald** - 9:29 AM
LMAO...that's awesome! glad you had a good time with the boo

**April Kimble** - 9:29 AM
me too! brb, meeting

**Candace McDonald** - 9:29 AM
k

**April Kimble** - 10:53 AM
back

SUMF EXHIBIT 2

| | |
|---|---|
| **From:** | Jonetta Harris |
| **To:** | April Kimble |
| **Subject:** | Learning Environment |
| **Date:** | Friday, November 6, 2015 9:00:25 AM |

Morning,

Learning Environment was supposed to be given back to Trece yesterday but she hasn't heard anything from you. Is the course ready for her to get your edits? Thanks!

QA001335

SUMF EXHIBIT 3

| | |
|---|---|
| **From:** | April Kimble |
| **To:** | Kim DeMars |
| **Cc:** | Tracey Bankhead |
| **Subject:** | Re: Foundations of QT |
| **Date:** | Wednesday, December 9, 2015 4:58:20 PM |

I apologize. I was supposed to have gotten it yesterday. If she doesn't finish it you can give it back to me. I'll be back first thing in the morning. Just let me know.

Sent from my iPhone

> On Dec 9, 2015, at 4:33 PM, Kim DeMars <KDeMars@qassist.com> wrote:
>
> April,
> Foundations of QT was slated to be final reviewed by you today and we are very concerned about the backlog so Gillian is getting into it now to do the final review.
>
> Kim
>

QA001356

SUMF EXHIBIT 4

| | |
|---|---|
| **From:** | Tracey Bankhead |
| **To:** | April Kimble |
| **Subject:** | Chapter 3 |
| **Date:** | Wednesday, February 24, 2016 7:37:38 AM |

April,

I made edits and recommendations for Chapter three.  Watch the titles of pages, punctuation, and spelling.  Make sure you use grammerly as well.   There is also a place that is unfinished.

On to Chapter 4!

Tracey

QA001364



Apryl Denyse <kimbl008@crimson.ua.edu>

---

## Friday

**April Kimble** <aprilkimble@gmail.com>                                      Fri, Mar 18, 2016 at 1:26 PM
To: Candace Payne <CANDACEPAYNE@mc-ala.org>

Speaking of Lori's hair.  That's why i called you this morning.  I feel so upset.  Crying on the staircase at work.  How can someone not want to be with the person that would move mountains for them?  I thought I was awesome.  She called me the perfect girlfriend.  Then she said she misses me.  But she doesn't want us to be together.  Im hurting so bad.  I don't understand why this hurts so much.  I don't understand why I can't stop crying.  Why would she not want to be with me?  She also wants to move, get a new job, get new friends.  I think she's going through a midlife crisis.

At work I had a manuscript due for a course today.  I've been out from being sick.  My supervisor said I was leaving yesterday that she wanted it by this morning.  THIS MORNING?!?  She hadn't said before she wanted it that early.  Now her and the CEO are looking over my 27 page manuscript that I didn't have time to finish editing.
I can't handle today.  I need some strength from somewhere.
I'm not doing good.
I hope things work out with your hair.
[Quoted text hidden]

SUMF EXHIBIT 6

**April Kimble**
i had my eye dr. appt

Fri, Apr 1, 2016, 3:05 PM

**April Kimble**
i was really hoping to hear more that they could do for me since my eyes went back to how they were

Fri, Apr 1, 2016, 3:05 PM

**April Kimble**
didn't hear what i wanted to hear

Fri, Apr 1, 2016, 3:06 PM

**April Kimble** <kimbl008@crimson.ua.edu>
to Candace

and then i walk into work and my boss is on me about something that was due this morning. i told her last week, monday of this week and two days ago that i had a dr. appt todat

Fri, Apr 1, 2016, 3:06 PM

**Candace McDonald**
Thank God it's Friday

Fri, Apr 1, 2016, 3:07 PM

PL000?

SUMF EXHIBIT 7

| | |
|---|---|
| **From:** | Tracey Bankhead |
| **To:** | April Kimble |
| **Subject:** | RE: Chapters |
| **Date:** | Thursday, April 7, 2016 8:29:38 AM |

Hugs available all day long.

**From:** April Kimble
**Sent:** Thursday, April 07, 2016 8:28 AM
**To:** Tracey Bankhead <TBankhead@qassist.com>
**Subject:** RE: Chapters

Thank you so much for your understanding.  I agree about it being finished before I send it to you.  That's why I had Melissa looking beforehand.  I didn't realize that this course would be so much of a rewrite since From Food needed so many rewrites.  I thought it would be an easy copy and paste and just change a few words.  But now I'm changing the chapters and language almost completely.  I want to make sure that they get a finished product and that we have something fantastic for Quorum too.  I'll keep you posted on my progress.  I may need a hug sometime today ☺.

**From:** Tracey Bankhead
**Sent:** Thursday, April 07, 2016 8:08 AM
**To:** April Kimble
**Subject:** RE: Chapters

Hi April,

Thank you for the heads up.  I am not sure how to respond.  The aim is for you to turn in finished work that requires very little editing time from me and very little re-writing time from you.   Annette and I are concerned that the manuscripts you have been submitting are "unfinished," which means Annette and I spend time re-writing.  That is expensive.

I know you have been working hard. The deadlines were set so that Indiana would receive a clean, well-written manuscript on time.  If we miss that deadline, that will once again, put you and me in a crunch to complete the last manuscript.

Annette is still working in From Food…. making edits.  She wants to be sure that our Quorum course is different from the Indiana course you are writing now.   She will help with ideas to make them different.

I just got your second email.  I can stay late with you.

Hang in there.  Working at QA is wonderful but not easy.  From the moment I arrived almost 20 years ago, I have been pushed to learn new skills, which can be very stressful.

Tracey

QA001379

**From:** April Kimble
**Sent:** Thursday, April 07, 2016 7:31 AM
**To:** Tracey Bankhead <TBankhead@qassist.com>
**Subject:** Chapters

Good morning,

I'm still working on chapters 5 and 6.  I am trying to get them done as fast as I can.  I worked on them last night at home as well.  After having to revise the first two chapters so heavily I don't think the deadlines that were originally set are realistic.  You'd mentioned yesterday that they were due by 4 PM, that is no longer possible after the first two chapter revisions taking a day.  That set me behind, since I hadn't anticipated redoing those when I was supposed to be doing the next two chapters that day.  I would like to have these ready and complete for you as soon as possible, I would just like a reasonable amount of time to do it.  I have been coming in and working right when I get in and trying not to take lunch breaks this week to meet the deadlines.  I just don't want you to be disappointed after revisions.

QA001380

yea...not doing all that. i don't have the bank account to support it lol
a card lol

**April Kimble** - 9:29 AM
right! brb

**April Kimble** - 10:08 AM
soooo can i be real messy right now???
like on a stranger?

**Candace McDonald** - 10:09 AM
???

**April Kimble** - 10:33 AM



Brb

**Candace McDonald** - 10:35 AM
lol ok

**April Kimble** - 11:08 AM
sorry, the president of the company came in and was like, "I need you."
no time for nothin lol
but i'm back...for now
she wanted to review a course i turned in
i was scared, but she was cool about the changes she wanted

PL00837

**Andrea Nicole** - 2:19 PM
that's where my co worker got her house. lol!!!
how much was your personal loan fo
for

**April Kimble** - 2:19 PM
5k

**Andrea Nicole** - 2:20 PM
pittsburg ca
wow!! did you just get ahead in payments?

**April Kimble** - 2:20 PM
What do you mean?

**Andrea Nicole** - 2:26 PM
how did you use the loan?

**April Kimble** - 2:26 PM
Pay off them credit cards. It was going to take FOREVER without some help

**Andrea Nicole** - 2:30 PM
that was a good plan. I should do that to put a dent in student loans

**April Kimble** - 2:30 PM
The student loans are a beast!!!!

**Andrea Nicole** - 2:34 PM
yeah I know!! Education should be free or they should let you pay what you can. It's craziness!

**April Kimble** - 2:36 PM
My student loan payments are mortgage payments!!! Man I do not feel like being here today. My boss keeps asking me to update a knowledge assessment with new questions and then when I do she doesn't like them. It's taking all in my power not to say, "then how bout you do it yourself!"

**Andrea Nicole** - 2:41 PM
do you two butt heads often?

**April Kimble** - 2:41 PM
Sometimes, but she doesn't know it. I smile a lot. She's 67.

**Andrea Nicole** - 2:46 PM
she's almost ready to retire!

**April Kimble** - 2:46 PM
She's should've been retired Lolol!!! How's Erika?

**Andrea Nicole** - 2:50 PM
haha! She's good. Wrapping up her dissertation. I'm proud of her
my current situation is writing my performance review that's due today. ugh!!

**April Kimble** - 2:55 PM
awww that's so great! yay
girl you better get on that

**Andrea Nicole** - 3:04 PM
it's harder than I thought.

PL00829

I
i don't want to get throw up drunk, but it just might happen! lol

**Candace McDonald** - 3:09 PM
Lol, right!

**April Kimble** - 3:09 PM
want to meet at Lori's before the club and pregame?

**Candace McDonald** - 3:09 PM
Me either, but I may have to

**April Kimble** - 3:09 PM
she's not far from MSR and she has some new drank

**Candace McDonald** - 3:09 PM
Sure, sounds like a plan.
What time?

**April Kimble** - 3:09 PM
man, i really want to just cry a little
honestly
i really had my hopes up that i'd be able to see straight and not have these issues when i'm driving.
he told me that i'm too old and the people that i heard about the procedure working for didn't have this condition as young
as i did, so it's too late

**Candace McDonald** - 3:10 PM
Damn...that does suck
I'm sorry

**April Kimble** - 3:11 PM
thanks. yeah i was so excited
are you getting cookies from dj?

**Candace McDonald** - 3:13 PM
yea, i'm gonna head over there around 7:30 or so

**April Kimble** - 3:14 PM
what kind? i'm thinking of buying some def now

**Candace McDonald** - 3:14 PM
Idk....she didn't give me a choice

**April Kimble** - 3:14 PM
whaaaaa
ok. i'm bout to cal her

**Candace McDonald** - 3:16 PM
Who cares?? It's a party cookie. I don't care about the flavor lol

**April Kimble** - 3:17 PM
shoot, i'm too picky for my life! lol
then tracey, my boss just getting on my nerves.
i wanna say, "I don't have time for your s@# today tracey!"
she's 67 years old and forgets everything so she was actin that i aint finish stuff
and who is this friend of yours?

PL00830



Apryl Denyse <kimbl008@crimson.ua.edu>

---

## Hangout with Katrina Milam
April 5, 2016

---

**Katrina Milam** - 2:00 PM
yo

**April Kimble** - 2:00 PM
hey hey hey!

**Katrina Milam** - 2:01 PM
sorry I missed you. was running late

**April Kimble** - 2:02 PM
your good. i'd just stepped out for a bit. hid on the stairwell. i'm having a lot of deadlines lately

**Katrina Milam** - 2:03 PM
better to be busy than not, right?

**April Kimble** - 2:03 PM
and i got riled up when i edited a chapter to reflect the edits my supervisor made on that same chapter a month ago and then the CEO looked at it and was like, "Ummm no."
b@#$ this wasn't my idea! lol
i'm like, "Yeah i know 'understand' isn't a quantitative learning objective, but i changed it from 'compare' after Tracey edited it before."
but she aint want to hear it!

**Katrina Milam** - 2:09 PM
ceos don't care about the details or the why. they just want to know that it's getting done

**April Kimble** - 2:09 PM
right
i just wish my supervisor fessed up to say that it was HER writing
the updates that were circled were what she'd changed!

**Katrina Milam** - 2:10 PM
she might not remember. she's not as close to the work as you are

**April Kimble** - 2:10 PM
i wanted to scream. i told tracey, "I used the updated manuscript that was revised to create this."
true true, AND she's 67 years old

**Katrina Milam** - 2:14 PM
you gotta stop being so hard on this woman. she's 67! lol

**April Kimble** - 2:14 PM
brb
back

**Katrina Milam** - 2:29 PM
wb

PL00803

**April Kimble** - 10:06 AM
that's gonna be me lol

**Denise White** - 10:07 AM
How is everything with youu?

**April Kimble** - 10:07 AM
i made an appointment for a massage at sweetgrass for tomorrow. my shoulders are killing me. they have a $15 off check in offer
pretty good. just working and trying to get through it. i really think my boss is developing dementia. she forgets things and then acts disappointed in me so easily when i'm like, no that's not what we discussed. but i'm trying to get my butt back in school so i can really start making monies.

**Denise White** - 10:08 AM
Hmm really?

**April Kimble** - 10:09 AM
i didn't realize until i spoke with one of my coworkers how much money the degree could pay. and working in corporate you get PAID maternity leave!

**Denise White** - 10:09 AM
That is awesome

**April Kimble** - 10:09 AM
i needs that! so when i do decide to leave i'll have that experience and education on my resume
did i tell you i'm meeting lori's mom in a few weeks?

**Denise White** - 10:11 AM
Oh I didn't know when.
Are you flying somewhere?

**April Kimble** - 10:11 AM
may 5th
st louis

**Denise White** - 10:11 AM
That is in a few weeks
How do you feel?

**April Kimble** - 10:13 AM
ikr, i'm nervous. i told her that parents usually love me! and she said, "Of course they do. i love you!"
she's been so sweet. she said she wants me to meet her mom before she proposes and then she up and bought plane tickets!

**Denise White** - 10:15 AM
She sounds serious!

**April Kimble** - 10:15 AM
Her mom isn't happy about everything though. i hope that meeting me will help

**Denise White** - 10:15 AM
She isn't happy about what?

**April Kimble** - 10:15 AM
yeah, we're looking at houses together!
about her baby being a gay

PL00833

**April Kimble -** 3:09 PM
ok i will. sorry i'm back and forth on here, my crazy boss gave me a ridiculous deadline

**Jashira Sullivan -** 4:11 PM
awe
well you handle your job well. as much flack as you get, you hang in there.

PL00834

SUMF EXHIBIT 14



# Quality Assist Timesheet 2015

**Employee Name:** _____ **Kimble, April** _____

**For Week Ending:** _____ **October 4, 2015** _____

| Project: | | M 9/28/15 | T 9/29/15 | W 9/30/15 | Th 10/1/15 | F 10/2/15 | S 10/3/15 | S 10/4/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 7.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 39.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | **7.00** | **8.00** | **8.00** | **8.00** | **8.00** | **-** | **-** | **39.00** |

Employee Signature _April Kimble_

Supervisor Signature _Mary Bankhead_

Attach Pre-Approved Vacation Leave Requests

QA000332



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** Kimble, April

**For Week Ending:** October 11, 2015

| Project: | | M 10/5/15 | T 10/6/15 | W 10/7/15 | Th 10/8/15 | F 10/9/15 | S 10/10/15 | S 10/11/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | - |
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | 40.00 |
| QUORUM Development | 120 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC **2015-16** | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | 40.00 |
| **Total** | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | - | - | 40.00 |

Employee Signature _____

Supervisor Signature _____

Vacation Leave Requests

QA000333



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** Kimble, April

**For Week Ending:** October 18, 2015

| Project: | | M 10/12/15 | T 10/13/15 | W 10/14/15 | Th 10/15/15 | F 10/16/15 | S 10/17/15 | S 10/18/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 7.0 | 8.0 | 8.0 | 8.0 | | | 39.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | |
| **Total** | | 8.00 | 7.00 | 8.00 | 8.00 | 8.00 | - | - | 39.00 |

Employee Signature _April Kimble_

Supervisor Signature _Valery Bankhead_

Attach Pre-Approved Vacation Leave Requests

QA000334



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **October 25, 2015**

| Project: | | M 10/19/15 | T 10/20/15 | W 10/21/15 | Th 10/22/15 | F 10/23/15 | S 10/24/15 | S 10/25/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 40.00 ✓ |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | |
| Total | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | - | - | 40.00 |

Employee Signature _April Kimble_

Supervisor Signature _Tracey Bankhead_

QA000335



QUALITY ASSIST

# Quality Assist Timesheet 2015

**Employee Name:**        **Kimble, April**

**For Week Ending:**        **November 1, 2015**

| Project: | | M 10/26/15 | T 10/27/15 | W 10/28/15 | Th 10/29/15 | F 10/30/15 | S 10/31/15 | S 11/1/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 2.0 | | 42.00 |
| Staff Professional Development | 130 | | | | | | | | |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | **8.00** | **8.00** | **8.00** | **8.00** | **8.00** | **2.00** | **-** | **42.00** |

Employee Signature   *April Kimble*

Supervisor Signature   *Tracy Bankhead*

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000336



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** _____  **Kimble, April**

**For Week Ending:** _____  **November 8, 2015**

| Project: | | M 11/2/15 | T 11/3/15 | W 11/4/15 | Th 11/5/15 | F 11/6/15 | S 11/7/15 | S 11/8/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 8.0 | 8.0 | 2.0 | 8.0 | 2.0 | | 36.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.00 | 8.00 | 8.00 | 2.00 | 8.00 | 2.00 | - | 36.00 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

11/10/2015

QA000337



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **November 15, 2015**

| Project: | | M 11/9/15 | T 11/10/15 | W 11/11/15 | Th 11/12/15 | F 11/13/15 | S 11/14/15 | S 11/15/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 4.0 | 8.0 | 8.0 | 8.0 | 8.0 | 1.0 | 3.0 | 40.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | |
| **Total** | | **4.00** | **8.00** | **8.00** | **8.00** | **8.00** | **1.00** | **3.00** | **40.00** |

Employee Signature *April Kimble*

Supervisor Signature *Michelle A...*

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

11/16/2015

QA000338



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Kimble, April**

Employee Name: _____

**November 22, 2015**

For Week Ending: _____

| Project: | | M 11/16/15 | T 11/17/15 | W 11/18/15 | Th 11/19/15 | F 11/20/15 | S 11/21/15 | S 11/22/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 7.0 | 7.0 | 9.0 | 8.0 | | | 39.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC **2015-16** | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | |
| Total | | 8.00 | 7.00 | 7.00 | 9.00 | 8.00 | - | - | 39.00 |

Employee Signature _____

Supervisor Signature _____ *Tracy Bankhead*

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

11/25/2015

QA000339



# Quality Assist Timesheet 2015

QUALITY ASSIST

Employee Name: **Kimble, April**

For Week Ending: **November 29, 2015**

| Project: | | M 11/23/15 | T 11/24/15 | W 11/25/15 | Th 11/26/15 | F 11/27/15 | S 11/28/15 | S 11/29/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 8.0 | 8.0 | | | | | 24.00 |
| Staff Professional Development | 130 | | | | T | | | | - |
| Assessment Profile Sales | 530 | | | | H | | | | - |
| Assessment Profile Development | 531 | | | | A | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | N | | | | - |
| Rutgers Module ID | 630 | | | | K | | | | - |
| IOWA Competency Assessment | 680 | | | | S | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | G | | | | - |
| National Academy w/ KU | 750 | | | | I | | | | - |
| Face-2-Face Product Development | 800 | | | | V | | | | - |
| Online Development | 805 | | | | I | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | N | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | G | | | | - |
| | | | | | | | | | - |
| | | | | ' | D | | | | - |
| | | | | | A | | | | - |
| | | | | | Y | | | | - |
| | | | | | S | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | |
| Holiday Leave | | | | | 8.0 | 8.0 | | | 16.00 |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | - | - | 40.00 |

Employee Signature _____

Supervisor Signature _____

11/30/2015

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000340



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **December 6, 2015**

| Project: | | M 11/30/15 | T 12/1/15 | W 12/2/15 | Th 12/3/15 | F 12/4/15 | S 12/5/15 | S 12/6/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 7.0 | 7.0 | 8.0 | 8.0 | 2.0 | | 40.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC **2015-16** | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | **8.00** | **7.00** | **7.00** | **8.00** | **8.00** | **2.00** | **-** | **40.00** |

Employee Signature

Supervisor Signature

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

12/7/2015

QA000341



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** _____ **Kimble, April** _____

**For Week Ending:** _____ **December 13, 2015** _____

| Project: | | M 12/7/15 | T 12/8/15 | W 12/9/15 | Th 12/10/15 | F 12/11/15 | S 12/12/15 | S 12/13/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 8.0 | | 8.0 | 8.0 | 2.0 | | 34.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | 6.0 | | | | | 6.00 |
| **Total** | | 8.00 | 8.00 | 6.00 | 8.00 | 8.00 | 2.00 | - | 40.00 |

Employee Signature _____

Supervisor Signature _____ _Tracy Bonbwach_

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

12/14/2015

QA000342



# Quality Assist Timesheet 2015

QUALITY ASSIST

Employee Name: **Kimble, April**

For Week Ending: **December 20, 2015**

| Project: | | M 12/14/15 | T 12/15/15 | W 12/16/15 | Th 12/17/15 | F 12/18/15 | S 12/19/15 | S 12/20/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | - |
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | 2.0 | 42.00 |
| QUORUM Development | 120 | 8.0 | 8.0 | 8.0 | 9.0 | 7.0 | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC **2015-16** | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.00 | 8.00 | 8.00 | 9.00 | 7.00 | - | 2.00 | 42.00 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

12/21/2015

QA000343



# Quality Assist Timesheet 2015

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **December 27, 2015**

| Project: | | M 12/21/15 | T 12/22/15 | W 12/23/15 | Th 12/24/15 | F 12/25/15 | S 12/26/15 | S 12/27/15 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | 8.0 | 8.0 | 8.0 | | | | | 24.00 |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | 8.0 | 8.0 | | | 16.00 |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.00 | 8.00 | 8.00 | 8.00 | 8.00 | - | - | 40.00 |

*(The F 12/25/15 column is shaded with the vertical text: CHIRSTMAS BREAK)*

Employee Signature _April B____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

12/21/2015

QA000344



# Quality Assist Timesheet 2015

QUALITY ASSIST

Employee Name: **Kimble, April**

For Week Ending: **January 3, 2016**

| Project: | | M 12/28/15 | T 12/29/15 | W 12/30/15 | Th 12/31/15 | F 1/1/16 | S 1/2/16 | S 1/3/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| QUORUM Development | 120 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Piramide Instructional Design & Sales | 550 | | | | | | | | - |
| Rutgers Module ID | 630 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy w/ KU | 750 | | | | | | | | - |
| Face-2-Face Product Development | 800 | | | | | | | | - |
| Online Development | 805 | | | | | | | | - |
| PIQ MC BFTS/SCPITC 2015-16 | 810 | | | | | | | | - |
| TAT Art of Technical Assistance (F2F) | 820 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 40.00 |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | **8.00** | **8.00** | **8.00** | **8.00** | **8.00** | **-** | **-** | **40.00** |

*(CHIRSTMAS BREAK written vertically across M–Th columns; NEW YEARS DAY written vertically in F column)*

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

12/21/2015

QA000345



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **January 10, 2016**

| Project: | | M 1/4/16 | T 1/5/16 | W 1/6/16 | Th 1/7/16 | F 1/8/16 | S 1/9/16 | S 1/10/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 4.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 36.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | |
| | Total | 4.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 36.0 |

Employee Signature

Supervisor Signature

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

1/12/2016

QA000346



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **January 17, 2016**

| Project: | | M 1/11/16 | T 1/12/16 | W 1/13/16 | Th 1/14/16 | F 1/15/16 | S 1/16/16 | S 1/17/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 9.0 | 7.0 | 8.0 | 8.0 | 8.0 | | | 40.0 |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 9.0 | 7.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _April Kimble_

Supervisor Signature _Stacy Bombel wad_

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

1/19/2016

QA000347



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **January 24, 2016**

| Project: | | M 1/18/16 | T 1/19/16 | W 1/20/16 | Th 1/21/16 | F 1/22/16 | S 1/23/16 | S 1/24/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | M | 8.0 | 8.0 | 8.0 | | | | 24.0 |
| Assessment Profile **Sales** | 530 | L | | | | | | | - |
| Assessment Profile **Development** | 531 | K | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | H | | | | | | | - |
| National Academy | 750 | O | | | | | | | - |
| | | L | | | | | | | - |
| | | I | | | | | | | - |
| | | D | | | | | | | - |
| | | A | | | | | | | - |
| | | Y | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | 8.0 | | | | | | 8.0 |
| Vacation Leave | | | | | | | | | |
| Sick Leave | | | | | | 8.0 | | | 8.0 |
| **Total** | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _____

Supervisor Signature _____

1/25/2016

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000348



# Quality Assist Timesheet 2016

QUALITY ASSIST

| Employee Name: | **Kimble, April** |
| For Week Ending: | **January 31, 2016** |

| Project: | | M 1/25/16 | T 1/26/16 | W 1/27/16 | Th 1/28/16 | F 1/29/16 | S 1/30/16 | S 1/31/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 7.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 39.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 7.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 39.0 |

Employee Signature _April Kimble_

Supervisor Signature _Mary Bankhead_

2/1/2016

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000349

# Quality Assist Timesheet 2016



QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **February 7, 2016**

| Project: | | M 2/1/16 | T 2/2/16 | W 2/3/16 | Th 2/4/16 | F 2/5/16 | S 2/6/16 | S 2/7/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 40.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

2/8/2016

QA000350



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **February 14, 2016**

| Project: | | M 2/8/16 | T 2/9/16 | W 2/10/16 | Th 2/11/16 | F 2/12/16 | S 2/13/16 | S 2/14/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | . | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 40.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

2/16/2016

QA000351



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **February 21, 2016**

| Project: | | M 2/15/16 | T 2/16/16 | W 2/17/16 | Th 2/18/16 | F 2/19/16 | S 2/20/16 | S 2/21/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | | 8.0 | 8.0 | 8.0 | 7.0 | | | 31.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | 8.0 | - | | | 1.0 | | | 9.0 |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _____

Supervisor Signature _____



# Quality Assist Timesheet 2016

QUALITY ASSIST

Employee Name: **Kimble, April**

For Week Ending: **February 28, 2016**

| Project: | | M 2/22/16 | T 2/23/16 | W 2/24/16 | Th 2/25/16 | F 2/26/16 | S 2/27/16 | S 2/28/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | 8.0 | 8.0 | 9.0 | 6.0 | 2.0 | | 41.0 ✓ |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | |
| **Total** | | 8.0 | 8.0 | 8.0 | 9.0 | 6.0 | 2.0 | - | 41.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

2/29/2016

QA000353



# Quality Assist Timesheet 2016

**Employee Name:** **Kimble, April**

**For Week Ending:** **March 6, 2016**

| Project: | | M 2/29/16 | T 3/1/16 | W 3/2/16 | Th 3/3/16 | F 3/4/16 | S 3/5/16 | S 3/6/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | 8.0 | 7.0 | 8.0 | 8.0 | | | 39.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| | Total | 8.0 | 8.0 | 7.0 | 8.0 | 8.0 | - | - | 39.0 |

Employee Signature _April Bui_

Supervisor Signature _Lilly Baulward_

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000354

# Quality Assist Timesheet 2016

**Employee Name:** _____ **Kimble, April** _____

**For Week Ending:** _____ **March 13, 2016** _____

| Project: | | M 3/7/16 | T 3/8/16 | W 3/9/16 | Th 3/10/16 | F 3/11/16 | S 3/12/16 | S 3/13/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | 2.0 | 4.0 | 8.0 | 8.0 | | | 30.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | 6.0 | 4.0 | | | | | 10.0 |
| | **Total** | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _____

Supervisor Signature _____ Tracy Bankhead _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

3/14/2016

QA000355



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **March 20, 2016**

| Project: | | M 3/14/16 | T 3/15/16 | W 3/16/16 | Th 3/17/16 | F 3/18/16 | S 3/19/16 | S 3/20/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | | 8.0 | 8.0 | 8.0 | | | 32.0 ✓ |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | 8.0 | | | | | | 8.0 ✓ |
| | Total | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000356



# Quality Assist Timesheet 2016

QUALI⊤Y ASSIST

Employee Name: **Kimble, April**

For Week Ending: **March 27, 2016**

| Project: | | M 3/21/16 | T 3/22/16 | W 3/23/16 | Th 3/24/16 | F 3/25/16 | S 3/26/16 | S 3/27/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 7.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 39.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | |
| Assessment Profile **Development** | 531 | | | | | | | | |
| IOWA Competency Assessment | 680 | | | | | | | | |
| IOWA Virtual Home Visitor | 700 | | | | | | | | |
| National Academy | 750 | | | | | | | | |
| Indiana | 60C | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| | Total | 7.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 39.0 |

Employee Signature _April Brim_

Supervisor Signature _____

oops! sorry tracey

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000357



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **April 3, 2016**

| Project: | | M 3/28/16 | T 3/29/16 | W 3/30/16 | Th 3/31/16 | F 4/1/16 | S 4/2/16 | S 4/3/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | | | 4.0 | 4.0 | | | | 8.0 |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| Indiana | 600 | 8.0 | 8.0 | 4.0 | 4.0 | 3.0 | | 2.0 | 29.0 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | 3.0 | | | 3.0 |
| **Total** | | 8.0 | 8.0 | 8.0 | 8.0 | 6.0 | - | 2.0 | 40.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000358



# Quality Assist Timesheet 2016

**Employee Name:** Kimble, April

**For Week Ending:** April 10, 2016

| Project: | | M 4/4/16 | T 4/5/16 | W 4/6/16 | Th 4/7/16 | F 4/8/16 | S 4/9/16 | S 4/10/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Indiana Instructional Design | 600 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| Indiana Instructional Design | 600 | 8.0 | 9.0 | 9.0 | 9.0 | 7.0 | | | 42.0 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| | Total | 8.0 | 9.0 | 9.0 | 9.0 | 7.0 | - | - | 42.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

4/11/2016

QA000359



# Quality Assist Timesheet 2016

**Employee Name:** **Kimble, April**

**For Week Ending:** **April 17, 2016**

| Project: | | M 4/11/16 | T 4/12/16 | W 4/13/16 | Th 4/14/16 | F 4/15/16 | S 4/16/16 | S 4/17/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | | 8.0 | 6.0 | | | | | 14.0 ✓ |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Indiana Instructional Design | 600 | 8.0 | | | 8.0 | 7.0 | | 1.0 | 24.0 ✓ |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 6.0 | 8.0 | 7.0 | - | 1.0 | 38.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

4/25/2016

QA000360



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **April 24, 2016**

| Project: | | M 4/18/16 | T 4/19/16 | W 4/20/16 | Th 4/21/16 | F 4/22/16 | S 4/23/16 | S 4/24/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | | | | | | | 8.0 ✓ |
| Assessment Profile Sales | 530 | | | | | | | | - |
| Assessment Profile Development | 531 | | | | | | | | - |
| Indiana Instructional Design | 600 | | 8.0 | 9.0 | 8.0 | 7.0 | | | 32.0 |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 9.0 | 8.0 | 7.0 | - | - | 40.0 |

Employee Signature _April K_

Supervisor Signature _Dena Bankhead_

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

4/25/2016

QA000361



# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **April 24, 2016**

| Project: | | M 4/18/16 | T 4/19/16 | W 4/20/16 | Th 4/21/16 | F 4/22/16 | S 4/23/16 | S 4/24/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | 8.0 | | | | | | | 8.0 ✓ |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Indiana Instructional Design | 600 | | 8.0 | 9.0 | 8.0 | 7.0 | | | 32.0 ✓ |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 9.0 | 8.0 | 7.0 | - | - | 40.0 |

Employee Signature _April K_____

Supervisor Signature _Dan Bankhead_____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

4/25/2016

QA000362

# Quality Assist Timesheet 2016

QUALITY ASSIST

**Employee Name:** **Kimble, April**

**For Week Ending:** **May 8, 2016**

| Project: | | M 5/2/16 | T 5/3/16 | W 5/4/16 | Th 5/5/16 | F 5/6/16 | S 5/7/16 | S 5/8/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Indiana Instructional Design | 600 | 8.0 | 9.0 | 9.0 | | 2.0 | 2.0 | | 30.0 √ |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | 8.0 | 4.0 | | 12.0 √ |
| Sick Leave | | | | | | | | | - |
| Total | | 8.0 | 9.0 | 9.0 | 8.0 | 6.0 | 2.0 | - | 42.0 |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

5/10/2016

QA000363

# Quality Assist Timesheet 2016

**Employee Name:** **Kimble, April**

**For Week Ending:** **May 15, 2016**

| Project: | | M 5/9/16 | T 5/10/16 | W 5/11/16 | Th 5/12/16 | F 5/13/16 | S 5/14/16 | S 5/15/16 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - | |
| Marketing | 110 | | | | | | | | - | |
| Staff Professional Development | 130 | | | | | | | | - | |
| QUORUM | 400 | | | | | 6.0 | | | 6.0 | √ |
| Assessment Profile Sales | 530 | | | | | | | | - | |
| Assessment Profile Development | 531 | | | | | | | | - | |
| Indiana Instructional Design | 600 | 10.0 | 8.0 | 8.0 | 8.0 | | | | 34.0 | √ |
| IOWA Competency Assessment | 680 | | | | | | | | - | |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - | |
| National Academy | 750 | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| Leave Without Pay | | | | | | | | | - | |
| Holiday Leave | | | | | | | | | - | |
| Vacation Leave | | | | | | | | | - | |
| Sick Leave | | | | | | | | | - | |
| **Total** | | 10.0 | 8.0 | 8.0 | 8.0 | 6.0 | - | - | 40.0 | |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

5/16/2016

QA000364

# Quality Assist Timesheet 2016

**Employee Name:** **Kimble, April**

**For Week Ending:** **May 15, 2016**

| Project: | | M 5/9/16 | T 5/10/16 | W 5/11/16 | Th 5/12/16 | F 5/13/16 | S 5/14/16 | S 5/15/16 | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - | |
| Marketing | 110 | | | | | | | | - | |
| Staff Professional Development | 130 | | | | | | | | - | |
| QUORUM | 400 | | | | | 6.0 | | | 6.0 | √ |
| Assessment Profile Sales | 530 | | | | | | | | - | |
| Assessment Profile Development | 531 | | | | | | | | - | |
| Indiana Instructional Design | 600 | 10.0 | 8.0 | 8.0 | 8.0 | | | | 34.0 | √ |
| IOWA Competency Assessment | 680 | | | | | | | | - | |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - | |
| National Academy | 750 | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| | | | | | | | | | - | |
| Leave Without Pay | | | | | | | | | - | |
| Holiday Leave | | | | | | | | | - | |
| Vacation Leave | | | | | | | | | - | |
| Sick Leave | | | | | | | | | - | |
| **Total** | | 10.0 | 8.0 | 8.0 | 8.0 | 6.0 | - | - | 40.0 | |

Employee Signature _____

Supervisor Signature _____

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

5/16/2016

QA000365



# Quality Assist Timesheet 2016

**Employee Name:** **Kimble, April**

**For Week Ending:** **May 22, 2016**

| Project: | | M 5/16/16 | T 5/17/16 | W 5/18/16 | Th 5/19/16 | F 5/20/16 | S 5/21/16 | S 5/22/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Indiana Instructional Design | 600 | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 40.0 |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature _not available_

Supervisor Signature _Stacy Bankhead_

5/23/2016

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

QA000366



# Quality Assist Timesheet 2016

**Employee Name:** **Kimble, April**

**For Week Ending:** **May 29, 2016**

| Project: | | M 5/23/16 | T 5/24/16 | W 5/25/16 | Th 5/26/16 | F 5/27/16 | S 5/28/16 | S 5/29/16 | Total |
|---|---|---|---|---|---|---|---|---|---|
| Administration | 100 | | | | | | | | - |
| Marketing | 110 | | | | | | | | - |
| Staff Professional Development | 130 | | | | | | | | - |
| QUORUM | 400 | | | | | | | | - |
| Assessment Profile **Sales** | 530 | | | | | | | | - |
| Assessment Profile **Development** | 531 | | | | | | | | - |
| Indiana Instructional Design | 600 | | | | | | | | - |
| IOWA Competency Assessment | 680 | | | | | | | | - |
| IOWA Virtual Home Visitor | 700 | | | | | | | | - |
| National Academy | 750 | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Severance Pay | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | | | 40.0 |
| | | | | | | | | | - |
| | | | | | | | | | - |
| | | | | | | | | | - |
| Leave Without Pay | | | | | | | | | - |
| Holiday Leave | | | | | | | | | - |
| Vacation Leave | | | | | | | | | - |
| Sick Leave | | | | | | | | | - |
| **Total** | | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | - | - | 40.0 |

Employee Signature ___terminated___

Supervisor Signature ___Snow___

Attach Pre-Approved Vacation Leave Requests
Attach Approved Sick Leave Requests

5/23/2016

QA000367